## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| VIRIDOS, INC.,[1] | Case No. 25-10697 (CTG) |
| Debtor. | |

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

Dated: May 12, 2025
      Wilmington, Delaware

**WOMBLE BOND DICKINSON (US) LLP**

*/s/ Morgan L. Patterson*
Matthew P. Ward (DE Bar No. 4471)
Morgan L. Patterson (DE Bar No. 5388)
Marcy J.  McLaughlin Smith (DE Bar No. 6184)
1313 North Market Street, Suite 1200
Wilmington, Delaware 19801
Telephone:  (302) 252-4320
Facsimile:  (302) 252-4330
Email:  matthew.ward@wbd-us.com
Email:  morgan.patterson@wbd-us.com
Email:  marcy.smith@wbd-us.com

*Counsel to the Debtor*

---

[1] The Debtor in this Chapter 11 Case and the last four digits of its U.S. taxpayer identification number is: Viridos, Inc. (3940).  The Debtor's corporate headquarters is located at: 11149 N. Torrey Pines Road, La Jolla, CA 92037.

**These Global Notes regarding the Debtor's Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SOFA") comprise an integral part of the Schedules and SOFA and should be referred to and considered in connection with any review of the Schedules and SOFA.**

1.      The Schedules and SOFA filed herewith by Viridos, Inc., a Delaware corporation, (the "Debtor") were prepared pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").  Except with respect to cash balances in the checking, savings, money market or financial brokerage accounts reflected in A/B Part 1 and accounts payable reflected on Schedule F of these Schedules, which is as of the close of business on April 14, 2025, or where otherwise noted, (a) the information provided herein is as of the close of business on March 31, 2025, and (b) values of assets provided represent estimated values as of such date.  Except as otherwise noted, events occurring after March 31, 2025 are not represented in the Schedules and SOFA.  Historically, the Debtor has utilized accrual accounting and a calendar year reporting schedule.

2.      While the Debtor has made every reasonable effort to ensure that the Schedules and SOFA are accurate and complete, based upon information that was available to it at the time of preparation, inadvertent errors, or omissions may exist and the subsequent receipt of information, or further review and analysis of the Debtor's books and records may result in changes to financial data and other information contained in the Schedules and SOFA.  Moreover, because the Schedules and SOFA contain unaudited information, which is subject to further review and potential adjustment, there can be no assurance that the Schedules and SOFA are complete or accurate.

3.      In reviewing and signing the Schedules and SOFA, the duly authorized and designated representatives of the Debtor (the "Authorized Officers") have necessarily relied upon the efforts, statements, and representations of other personnel and professionals of the Debtor.  The Authorized Officers have not (and could not have) personally verified the accuracy of each such statement and representation, including but not limited to, statements and representations concerning amounts owed to creditors and their addresses.

4.      The Debtor reserves its rights to amend its Schedules and SOFA as may be necessary or appropriate in the Debtor's sole and absolute discretion, including, but not limited to, the right to assert offsets or defenses to (which rights are expressly preserved), or to dispute, any claim reflected on the Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." These Global Notes will apply to all such amendments.  Furthermore, nothing contained in the Schedules shall constitute a waiver of the Debtor's rights with respect to this chapter 11 case and specifically with respect to any issues involving substantive consolidation, equitable subordination, or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers, or an admission relating to the same.

2

5.      Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated."  Additionally, the dollar amounts of claims listed may be exclusive of contingent and additional unliquidated amounts.  Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits or allowances due from such creditors to the Debtor or setoffs applied by such creditors against amounts due by such creditors to the Debtor with respect to other transactions between them.  The Debtor reserves all of its rights with respect to any such credits and allowances.

6.      The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

7.      The Bankruptcy Court has authorized the Debtor to pay, in its discretion, certain outstanding claims on a post-petition basis. Accordingly, prepetition liabilities related to ordinary course wages and compensation and certain insurance obligations that have been paid post-petition have been excluded from the Schedules.

8.      Certain information, such as the contact information of creditors and counter-parties, may not be included where such information could not be obtained using the Debtor's reasonable efforts.

9.      At times, the preparation of the Schedules and the SOFA required the Debtor to make estimates and assumptions that may affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities, or other items.  Actual results could differ from those estimates.  Pursuant to Bankruptcy Rule 1009, the Debtor may amend its Schedules as it deems necessary and appropriate to reflect material changes, if any, that arise during the pendency of its chapter 11 case.  In addition, the Debtor reserves the right to dispute or to assert offsets or defenses to any claim listed on the Schedules.

10.     Given the differences between the information requested in the Schedules and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules may not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

11.     For the purposes of the Schedules, the Debtor has only scheduled claims and executory contracts for which the Debtor may be contractually, or directly, liable.  No claims have been scheduled for which the Debtor may have benefited directly or indirectly from a contractual relationship to which the Debtor was not a named party.

3

12.     The Debtor and its officers, employees, attorneys, professionals, consultants, and agents (including, but not limited to, the Authorized Officers), do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. The Debtor and its officers, employees, attorneys, professionals, consultants, and agents (including, but not limited to, the Authorized Officers) expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtor or its officers, employees, attorneys, professionals, consultants, or agents (including, but not limited to, the Authorized Officers) be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of any potential claim against the Debtor or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused arising from or related to any information provided herein or omitted herein.

13.     In the event that the Schedules and SOFA differ from the foregoing Global Notes, the Global Notes shall control.

***END OF GLOBAL NOTES***

4

**Fill in this information to identify the case:**

Debtor name __**Viridos, Inc.**__

United States Bankruptcy Court for the:  DISTRICT OF DELAWARE

Case number (if known) __25-10697 (CTG)__

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2025** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$46.00** |
   | **For prior year:**<br>From  **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other _____ | **$14,401.00** |
   | **For year before that:**<br>From  **1/01/2023** to **12/31/2023** | ■ Operating a business<br>☐ Other _____ | **$7,356,956.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ See Attachment #3.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Viridos, Inc. | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ See Attachment #4.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

■ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Debtor | Viridos, Inc. | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
   List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

   ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Womble Bond Dickinson (US) LLP**<br>**1313 North Market Street**<br>**Suite 1200**<br>**Wilmington, DE 19801** | | **March 21, 2025** | **$50,000.00** |
| | **Email or website address**<br>**morgan.patterson@wbd-us.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Womble Bond Dickinson (US) LLP**<br>**1313 North Market Street**<br>**Suite 1200**<br>**Wilmington, DE 19801** | | **April 11, 2025** | **$50,000.00** |
| | **Email or website address**<br>**morgan.patterson@wbd-us.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.3. | **Rock Creek Advisors, LLC**<br>**1738 Belmar Blvd**<br>**Belmar, NJ 07719** | | **March 21, 2025** | **$100,000.00** |
| | **Email or website address**<br>**bayers@rockcreekfa.com** | | | |
| | Who made the payment, if not debtor? | | | |

| Debtor | Viridos, Inc. | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4. | Stretto, Inc. 410 Exchange Suite 100 Irvine, CA 92602 | | April 11, 2025 | $10,000.00 |
| | Email or website address Leticia.Sanchez@stretto.com | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| **Part 7:** | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | 3020 Callan Road La Jolla, CA 92037 | November 2017 to June 2021 |
| 14.2. | 11099 N. Torrey Pines Road La Jolla, CA 92037 | May 2015 to February 2020 |
| 14.3. | 11011 N. Torrey Pines Road La Jolla, CA 92037 | June 2015 to June 2016 |
| 14.4. | 250 Schrimpf Road Calipatria, CA 92233 | March 2012 to Present |

| **Part 8:** | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

| Debtor | Viridos, Inc. | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

   ☐ No Go to Part 10.
   ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Viridos, Inc.** | EIN: **14-1923940** |

Has the plan been terminated?
■ No
☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| | | | |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Viridos, Inc. | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

---

## Part 11:  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

## Part 12:  Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

---

## Part 13:  Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service<br>From-To |
|---|---|

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | Viridos, Inc. | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Doug Miller**<br>**11149 N. Torrey Pines Road**<br>**La Jolla, CA 92037** | **2020 to Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Doug Miller**<br>**11149 N. Torrey Pines Road**<br>**La Jolla, CA 92037** | |
| 26c.2. **Deloitte Tax, LLP**<br>**12830 El Camino Real**<br>**Suite 600**<br>**San Diego, CA 92130** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **HCP Life Science REIT, Inc.**<br>**c/o Healthpeak Properties, Inc.**<br>**1900 Main Street**<br>**5th Floor**<br>**Irvine, CA 92614** |
| 26d.2. **Chevron U.S.A., Inc.**<br>**c/o REG Ventures, LLC**<br>**416 South Bell Avenenue**<br>**Ames, IA 50010** |
| 26d.3. **Breakthrough Energy Ventures II, L.P.**<br>**c/o Greenberg Traurig, LLP**<br>**One Vanderbilt Ave**<br>**New York, NY 10017** |
| 26d.4. **Lockton Insurance Brokers, LLC**<br>**Dept LA 23878**<br>**Pasadena, CA 91185-3878** |
| 26d.5. **United Airlines Ventures Sustainable Fli**<br>**233 South Wacker Drive WHQUH**<br>**Chicago, IL 60606** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No

☐ Yes. Give the details about the two most recent inventories.

| Debtor | Viridos, Inc. | Case number (if known) | 25-10697 (CTG) |
|---|---|---|---|

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Eric Moellering | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Co-Chief Executive Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tom Griffin | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Co-Chief Executive Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Doug Miller | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Chief Financial Officer | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Reinhard J. Ambros | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Director | 0 |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Matthew Khan | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Director | 0 |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Oliver Fetzer | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Former CEO | February 2023 to April 2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gaëtan Bonhomme | 11149 N. Torrey Pines Road La Jolla, CA 92037 | Former Director | November 2014 to August 2025 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ See Attachment #4.
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

| Debtor | **Viridos, Inc.** | Case number *(if known)* | 25-10697 (CTG) |
|---|---|---|---|

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **May 12, 2025**

*Eric Moellering*                                          Eric Moellering
_____          _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor    Co-Chief Executive Officer of Viridos, Inc.

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
■ Yes

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

**SOFA 3**
*Certain payments or transfers to creditors within 90 days before filing this case*

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Adam Bitting | 602 N. Cleveland St. #10 | | Oceanside | CA | 92054 | United States | 03/20/25 | $ 1,200.00 | Contractor |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/02/25 | $ 139,899.62 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/02/25 | $ 92,627.34 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/16/25 | $ 134,633.29 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/16/25 | $ 82,508.39 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/21/25 | $ 4,284.00 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/30/25 | $ 130,249.94 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/30/25 | $ 76,703.85 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 02/13/25 | $ 129,730.38 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 02/13/25 | $ 75,543.66 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 02/27/25 | $ 130,274.38 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 02/27/25 | $ 75,846.87 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 03/13/25 | $ 133,014.66 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 03/13/25 | $ 76,356.92 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 03/27/25 | $ 136,262.37 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 03/27/25 | $ 77,538.07 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 04/10/25 | $ 177,966.70 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 04/10/25 | $ 70,076.07 | Payroll |
| Advanced Chemical Transport, Inc. | PO Box 8459 | | Pasadena | CA | 91109-8459 | United States | 01/09/25 | $ 3,663.05 | Opex |
| Advanced Chemical Transport, Inc. | PO Box 8459 | | Pasadena | CA | 91109-8459 | United States | 01/16/25 | $ 328.80 | Opex |
| Advanced Chemical Transport, Inc. | PO Box 8459 | | Pasadena | CA | 91109-8459 | United States | 01/30/25 | $ 384.36 | Opex |
| Advanced Chemical Transport, Inc. | PO Box 8459 | | Pasadena | CA | 91109-8459 | United States | 02/06/25 | $ 694.78 | Opex |
| Advanced Chemical Transport, Inc. | PO Box 8459 | | Pasadena | CA | 91109-8459 | United States | 02/20/25 | $ 328.80 | Opex |
| Advanced Chemical Transport, Inc. | PO Box 8459 | | Pasadena | CA | 91109-8459 | United States | 02/27/25 | $ 478.48 | Opex |
| Aetna | PO Box 31001-1408 | | Pasadena | CA | 91110-1408 | United States | 01/09/25 | $ 5,202.59 | Health Insurance |
| Aetna | PO Box 31001-1408 | | Pasadena | CA | 91110-1408 | United States | 02/06/25 | $ 4,435.08 | Health Insurance |
| Aetna | PO Box 31001-1408 | | Pasadena | CA | 91110-1408 | United States | 03/13/25 | $ 3,582.48 | Health Insurance |
| Agilent Technologies, Inc. | PO Box 742108 | | Los Angeles | CA | 90074-2108 | United States | 01/23/25 | $ 20,432.72 | Opex |
| Agilent Technologies, Inc. | PO Box 742108 | | Los Angeles | CA | 90074-2108 | United States | 02/20/25 | $ 657.28 | Opex |
| Agrisera AB | Box 57 | | Vannas | Sweden | 911 21 | Sweden | 02/24/25 | $ 432.23 | Opex |
| Airgas West USA LLC | PO Box 102289 | | Pasadena | CA | 91189-2289 | United States | 01/09/25 | $ 2,810.30 | Opex |
| Airgas West USA LLC | PO Box 102289 | | Pasadena | CA | 91189-2289 | United States | 01/16/25 | $ 2,810.30 | Opex |
| Airgas West USA LLC | PO Box 102289 | | Pasadena | CA | 91189-2289 | United States | 02/06/25 | $ 2,978.92 | Opex |
| Airgas West USA LLC | PO Box 102289 | | Pasadena | CA | 91189-2289 | United States | 03/06/25 | $ 2,978.92 | Opex |
| Alarms Unlimited, Inc. | Custom Electronics | 4584 Park Blvd. | San Diego | CA | 92116 | United States | 02/20/25 | $ 123.00 | Opex |
| Alarms Unlimited, Inc. | Custom Electronics | 4584 Park Blvd. | San Diego | CA | 92116 | United States | 02/20/25 | $ 123.00 | Opex |
| Alpha Teknova Inc. | 2451 Bert Drive | | Hollister | CA | 95023 | United States | 02/06/25 | $ 2,102.39 | Opex |
| Alpha Teknova Inc. | 2451 Bert Drive | | Hollister | CA | 95023 | United States | 02/13/25 | $ 150.38 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 01/16/25 | $ 1,914.86 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 01/30/25 | $ 1,800.56 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 02/06/25 | $ 645.57 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 02/13/25 | $ 777.80 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 02/27/25 | $ 31.08 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 03/06/25 | $ 91.03 | Opex |
| Amazon Capital Services, Inc. | PO Box 035184 | | Seattle | WA | 98124-5184 | United States | 03/13/25 | $ 1,097.10 | Opex |
| Amazon Web Services, Inc. | 440 Terry Avenue | | Seattle | WA | 98109 | United States | 01/09/25 | $ 8,695.04 | Opex |
| Amazon Web Services, Inc. | 440 Terry Avenue | | Seattle | WA | 98109 | United States | 01/30/25 | $ 8,986.79 | Opex |
| Amazon Web Services, Inc. | 440 Terry Avenue | | Seattle | WA | 98109 | United States | 03/06/25 | $ 8,888.02 | Opex |
| Amazon Web Services, Inc. | 440 Terry Avenue | | Seattle | WA | 98109 | United States | 04/10/25 | $ 17,705.32 | Opex |
| A'Myia Johnson | ███████████ | | ███████ | | | United States | 04/02/25 | $ 1,721.08 | Payroll |
| Analytical Technologies Group LLC | 179 Cross Road | | Waterford | CT | 06385 | United States | 02/13/25 | $ 10,995.00 | Opex |
| Ancon | Lockbox #631159 | | Cincinnati | OH | 45263-7162 | United States | 02/20/25 | $ 12,732.87 | Opex |
| Anderson, Peter B | 7180 Shoreline Drive | Unit 5302 | San Diego | CA | 92122 | United States | 04/08/25 | $ 1,708.68 | Payroll |
| Anderson, Tyler | 7180 Shoreline Drive | Unit 5302 | San Diego | CA | 92122 | United States | 04/01/25 | $ 1,725.17 | Payroll |
| Aqui, Moena | ███████████ | | ███████ | | | United States | 04/08/25 | $ 3,048.43 | Payroll |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 01/16/25 | $ 423.01 | G&A |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 01/16/25 | $ 814.01 | G&A |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 02/06/25 | $ 421.72 | G&A |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 02/06/25 | $ 802.40 | G&A |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 03/13/25 | $ 402.09 | G&A |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 03/13/25 | $ 802.24 | G&A |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 04/10/25 | $ 411.90 | G&A |
| AT&T | PO BOX 5025 | | Carol Stream | IL | 60197-5025 | United States | 04/10/25 | $ 802.24 | G&A |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/09/25 | $ 2,948.72 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 01/30/25 | $ 1,627.72 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 02/20/25 | $ 1,614.86 | Payroll |
| Automatic Data Processing, Inc. | One ADP Boulevard | | Roseland | NJ | 07068 | United States | 02/27/25 | $ 493.45 | Payroll |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 01/16/25 | $ 3,874.23 | Opex |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 01/16/25 | $ 1,245.00 | Opex |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 02/06/25 | $ 3,666.65 | Opex |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 02/06/25 | $ 1,245.00 | Opex |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 03/06/25 | $ 4,582.44 | Opex |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 03/06/25 | $ 1,568.53 | Opex |
| Azenta US, Inc. | 2910 Fortune Circle West | | Indianapolis | IN | 46241-5502 | United States | 03/13/25 | $ 119.92 | Opex |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 01/06/25 | $ 149.74 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 01/14/25 | $ 1,234.73 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 01/27/25 | $ 433.36 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 01/28/25 | $ 4,778.85 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 02/04/25 | $ 4,159.65 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 02/11/25 | $ 3,982.59 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 02/19/25 | $ 640.43 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 02/25/25 | $ 1,364.82 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 03/04/25 | $ 4,684.67 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 03/11/25 | $ 3,472.56 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 03/18/25 | $ 859.39 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 03/25/25 | $ 3,203.58 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 03/31/25 | $ 1,333.00 | G&A |
| Bank of America | Business Card | | Wilmington | DE | 19886-5796 | United States | 04/08/25 | $ 1,070.28 | G&A |
| Beckman Coulter, Inc. | Dept. CH 10164 | | Palatine | IL | 60055-0164 | United States | 02/20/25 | $ 17,836.88 | Opex |
| BIO-RAD Laboratories | P.O. Box 849740 | | Los Angeles | CA | 90084-9740 | United States | 01/09/25 | $ 774.07 | Opex |
| BIO-RAD Laboratories | P.O. Box 849740 | | Los Angeles | CA | 90084-9740 | United States | 01/23/25 | $ 3,174.76 | Opex |
| BIO-RAD Laboratories | P.O. Box 849740 | | Los Angeles | CA | 90084-9740 | United States | 02/27/25 | $ 2,255.43 | Opex |
| BIO-RAD Laboratories | P.O. Box 849740 | | Los Angeles | CA | 90084-9740 | United States | 03/13/25 | $ 853.59 | Opex |
| Bank of America | Business Card | PO Box 15796 | Wilmington | DE | 19886-5796 | United States | 01/15/25 | $ 2,131.15 | G&A |
| Bank of America | Business Card | PO Box 15796 | Wilmington | DE | 19886-5796 | United States | 01/15/25 | $ 2,033.14 | G&A |
| Bank of America | Business Card | PO Box 15796 | Wilmington | DE | 19886-5796 | United States | 01/15/25 | $ 1,975.91 | G&A |
| Bank of America | Business Card | PO Box 15796 | Wilmington | DE | 19886-5796 | United States | 01/15/25 | $ 771.62 | G&A |
| Boyd, Kate Lyons | | | | | | | 04/01/25 | $ 3,285.92 | Payroll |
| BrightView Landscapes | 980 Jolly Rd. | | Blue Bell | PA | 19422 | United States | 01/09/25 | $ 249.00 | G&A |
| BrightView Landscapes | 980 Jolly Rd. | | Blue Bell | PA | 19422 | United States | 01/30/25 | $ 249.00 | G&A |
| BrightView Landscapes | 980 Jolly Rd. | | Blue Bell | PA | 19422 | United States | 03/06/25 | $ 607.33 | G&A |
| BrightView Landscapes | 980 Jolly Rd. | | Blue Bell | PA | 19422 | United States | 03/13/25 | $ 358.33 | G&A |
| California Department of Tax and Fee Administration | Return Processing Branch | P.O. Box 942879 | Sacramento | CA | 94279-6001 | United States | 01/27/25 | $ 10.02 | G&A |
| California Department of Tax and Fee Administration | Return Processing Branch | P.O. Box 942879 | Sacramento | CA | 94279-6001 | United States | 02/25/25 | $ 28.11 | G&A |
| California Department of Tax and Fee Administration | Return Processing Branch | P.O. Box 942879 | Sacramento | CA | 94279-6001 | United States | 03/26/25 | $ 458.11 | G&A |
| Carlson, Michael | | | | | | | 04/01/25 | $ 2,005.54 | Payroll |
| Cayman Chemical Company, Inc. | 16875 Collections Center Drive | | Chicago | IL | 60693 | United States | 01/30/25 | $ 451.48 | Opex |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | United States | 03/13/25 | $ 2,271.55 | Opex |
| CDW Direct, LLC | PO Box 75723 | | Chicago | IL | 60675-5723 | United States | 04/10/25 | $ 3,471.58 | Opex |
| Certified Records Management LLC | 7880 Crossway Drive | | Pico Rivera | CA | 90660 | United States | 01/09/25 | $ 370.12 | G&A |
| Certified Records Management LLC | 7880 Crossway Drive | | Pico Rivera | CA | 90660 | United States | 01/23/25 | $ 370.12 | G&A |
| Certified Records Management LLC | 7880 Crossway Drive | | Pico Rivera | CA | 90660 | United States | 02/06/25 | $ 370.12 | G&A |
| Charles Lumba | | | | | | | 04/03/25 | $ 3,352.96 | Payroll |
| Cintas Corporation No. 2 | P.O. Box 631025 | | Cincinnati | OH | 45263-1025 | United States | 01/09/25 | $ 161.03 | Opex |
| Cintas Corporation No. 2 | P.O. Box 631025 | | Cincinnati | OH | 45263-1025 | United States | 01/30/25 | $ 214.77 | Opex |
| Cintas Corporation No. 2 | P.O. Box 631025 | | Cincinnati | OH | 45263-1025 | United States | 02/20/25 | $ 126.78 | Opex |
| Cintas Corporation No. 2 | P.O. Box 631025 | | Cincinnati | OH | 45263-1025 | United States | 02/20/25 | $ 126.78 | Opex |
| City Treasurer - Public Utilities Dept. | Public Utilities Department | | San Diego | CA | 92101-9020 | United States | 01/30/25 | $ 289.24 | G&A |
| City Treasurer - Public Utilities Dept. | Public Utilities Department | | San Diego | CA | 92101-9020 | United States | 02/27/25 | $ 393.68 | G&A |
| Computer Packages, Inc. | Accounting Department | | Rockville | MD | 20850 | United States | 02/20/25 | $ 12,335.00 | G&A |
| Computer Packages, Inc. | Accounting Department | | Rockville | MD | 20850 | United States | 04/10/25 | $ 19,681.00 | G&A |
| Core Informatics, LLC | 36 E Industrial Road | | Branford | CT | 06405 | United States | 02/27/25 | $ 50,578.85 | Opex |
| Corinne Sathoff | | | | | | | 04/02/25 | $ 5,486.07 | Payroll |
| Corinne Sathoff | | | | | | | 04/09/25 | $ 2,008.73 | Payroll |
| Corporation Service Company | P.O. Box 7410023 | | Chicago | IL | 60674-5023 | United States | 03/06/25 | $ 155.80 | G&A |

In re: Viridos, Inc.
Case No. 25-10697

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Cox Communications San Diego | PO Box 53214 | | Phoenix | AZ | 85072-3214 | United States | 01/09/25 | $ 1,440.00 | G&A |
| Cox Communications San Diego | PO Box 53214 | | Phoenix | AZ | 85072-3214 | United States | 01/30/25 | $ 1,440.00 | G&A |
| Cox Communications San Diego | PO Box 53214 | | Phoenix | AZ | 85072-3214 | United States | 03/06/25 | $ 1,440.00 | G&A |
| Cox Communications San Diego | PO Box 53214 | | Phoenix | AZ | 85072-3214 | United States | 04/10/25 | $ 1,440.00 | G&A |
| DALEALAN PTY LTD | 5 Bayliss Rise | | Mt. Martha | Queensland | 3934 | Australia | 01/27/25 | $ 317.89 | G&A |
| DALEALAN PTY LTD | 5 Bayliss Rise | | Mt. Martha | Queensland | 3934 | Australia | 04/08/25 | $ 299.58 | G&A |
| Daniel Yee | | | | | | | 04/10/25 | $ 4,004.83 | Payroll |
| Daniel Yee | | | | | | | 04/10/25 | $ 2,606.08 | Payroll |
| Department of Toxic Substances Control | Accounting Unit | P.O. Box 806 | Sacramento | CA | 95812-0806 | United States | 01/23/25 | $ 1,801.00 | G&A |
| Digi-Key Corporation | 701 Brooks Avenue South | | Thief River Falls | MN | 56701 | United States | 01/16/25 | $ 1,243.76 | Opex |
| Digi-Key Corporation | 701 Brooks Avenue South | | Thief River Falls | MN | 56701 | United States | 01/30/25 | $ 548.00 | Opex |
| Digi-Key Corporation | 701 Brooks Avenue South | | Thief River Falls | MN | 56701 | United States | 02/20/25 | $ 783.99 | Opex |
| Digi-Key Corporation | 701 Brooks Avenue South | | Thief River Falls | MN | 56701 | United States | 03/13/25 | $ 383.40 | Opex |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 01/14/25 | $ 3,240.98 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 01/14/25 | $ 1,620.49 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 01/27/25 | $ 1,744.85 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 02/04/25 | $ 1,744.85 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 02/19/25 | $ 1,437.17 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 03/04/25 | $ 1,437.17 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 03/20/25 | $ 1,437.17 | Payroll |
| Discovery Benefits | 1 Hancock Street | | Portland | ME | 04101 | United States | 04/08/25 | $ 1,437.18 | Payroll |
| DLA Piper US LLP | PO Box 780528 | | Philadelphia | PA | 19178-0528 | United States | 01/16/25 | $ 12,460.19 | Legal |
| DLA Piper US LLP | PO Box 780528 | | Philadelphia | PA | 19178-0528 | United States | 02/13/25 | $ 4,968.42 | Legal |
| DLA Piper US LLP | PO Box 780528 | | Philadelphia | PA | 19178-0528 | United States | 02/20/25 | $ 5,538.50 | Legal |
| DLA Piper US LLP | PO Box 780528 | | Philadelphia | PA | 19178-0528 | United States | 04/09/25 | $ 57,458.57 | Legal |
| DMV Renewal | P.O. Box 942897 | | Sacramento | CA | 94297-0899 | United States | 01/16/25 | $ 10.00 | G&A |
| Drew Buckner EHS Services | 10434 Scripps Poway Parkway | | San Diego | CA | 92131 | United States | 01/09/25 | $ 895.00 | Contractor |
| Drew Buckner EHS Services | 10434 Scripps Poway Parkway | | San Diego | CA | 92131 | United States | 01/30/25 | $ 700.00 | Contractor |
| Drew Buckner EHS Services | 10434 Scripps Poway Parkway | | San Diego | CA | 92131 | United States | 03/06/25 | $ 775.00 | Contractor |
| Drew Buckner EHS Services | 10434 Scripps Poway Parkway | | San Diego | CA | 92131 | United States | 04/10/25 | $ 1,475.00 | Contractor |
| Edco Disposal Corporation | P.O. Box 6887 | | Buena Park | CA | 90622-6887 | United States | 01/09/25 | $ 878.78 | G&A |
| Edco Disposal Corporation | P.O. Box 6887 | | Buena Park | CA | 90622-6887 | United States | 02/06/25 | $ 711.43 | G&A |
| Edco Disposal Corporation | P.O. Box 6887 | | Buena Park | CA | 90622-6887 | United States | 02/27/25 | $ 277.21 | G&A |
| eFax Corporate c/o J2 Global, Inc. | c/o j2 Cloud Services Inc. | | Los Angeles | CA | 90051-6173 | United States | 01/09/25 | $ 159.50 | G&A |
| eFax Corporate c/o J2 Global, Inc. | c/o j2 Cloud Services Inc. | | Los Angeles | CA | 90051-6173 | United States | 01/16/25 | $ 169.50 | G&A |
| eFax Corporate c/o J2 Global, Inc. | c/o j2 Cloud Services Inc. | | Los Angeles | CA | 90051-6173 | United States | 02/06/25 | $ 169.50 | G&A |
| eFax Corporate c/o J2 Global, Inc. | c/o j2 Cloud Services Inc. | | Los Angeles | CA | 90051-6173 | United States | 03/06/25 | $ 169.50 | G&A |
| Elaina Graham | | | | | | | 04/01/25 | $ 5,637.75 | Payroll |
| Elaina Graham | | | | | | | 04/09/25 | $ 2,938.30 | Payroll |
| Enterprise Holdings Inc | PO Box 402383 | | Atlanta | GA | 30384-2383 | United States | 01/30/25 | $ 159.72 | G&A |
| EVOTEK, INC. | 462 Stevens Avenue | | Solana Beach | CA | 92075 | United States | 01/16/25 | $ 16,588.80 | G&A |
| EVOTEK, INC. | 462 Stevens Avenue | | Solana Beach | CA | 92075 | United States | 02/20/25 | $ 1,518.75 | G&A |
| FedEx | PO Box 7221 | | Pasadena | CA | 91109-7321 | United States | 01/09/25 | $ 3,081.84 | G&A |
| FedEx | PO Box 7221 | | Pasadena | CA | 91109-7321 | United States | 01/16/25 | $ 150.36 | G&A |
| FedEx | PO Box 7221 | | Pasadena | CA | 91109-7321 | United States | 01/23/25 | $ 243.52 | G&A |
| FedEx | PO Box 7221 | | Pasadena | CA | 91109-7321 | United States | 02/06/25 | $ 496.72 | G&A |
| FedEx | PO Box 7221 | | Pasadena | CA | 91109-7321 | United States | 02/27/25 | $ 431.95 | G&A |
| FIALab Instruments, Inc. | 4259 23rd Ave W | | Seattle | WA | 98199 | United States | 02/20/25 | $ 9,903.71 | Opex |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 01/06/25 | $ 21,281.35 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 01/09/25 | $ 625.00 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 01/21/25 | $ 28,335.51 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 01/31/25 | $ 30,658.55 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 02/19/25 | $ 30,778.39 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 02/28/25 | $ 30,775.26 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 03/18/25 | $ 27,114.96 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 03/31/25 | $ 23,885.04 | Payroll |
| Fidelity Investments | PO Box 73307 | | Chicago | IL | 60673-7307 | United States | 04/11/25 | $ 34,591.92 | Payroll |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 01/09/25 | $ 3,841.12 | Opex |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 01/16/25 | $ 6,296.97 | Opex |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 01/23/25 | $ 2,372.72 | Opex |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 01/30/25 | $ 9,619.11 | Opex |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 02/06/25 | $ 6,931.74 | Opex |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 02/13/25 | $ 1,889.64 | Opex |
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 03/06/25 | $ 5,144.99 | Opex |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Fisher Scientific Company, LLC | Acct#004893-001 | | Los Angeles | CA | 90074-0129 | United States | 03/13/25 | $ 5,205.65 | Opex |
| Full Spectrum Group, LLC | PO Box 849987 | | Los Angeles | CA | 90084 | United States | 03/06/25 | $ 4,704.00 | Opex |
| Garcia, Luis | | | | | | | 04/08/25 | $ 1,300.24 | Payroll |
| GERSTEL | 701 Digital Drive, Suite J | | Linthicum | MD | 21090 | United States | 01/30/25 | $ 811.31 | Opex |
| GERSTEL | 701 Digital Drive, Suite J | | Linthicum | MD | 21090 | United States | 02/06/25 | $ 613.41 | Opex |
| Getinge USA Sales, LLC | PNC BANK | | ITASC | IL | 60143 | United States | 01/16/25 | $ 2,441.26 | Opex |
| Getinge USA Sales, LLC | PNC BANK | | ITASC | IL | 60143 | United States | 01/23/25 | $ 972.90 | Opex |
| Go-Biz | PO 942867 | | Sacramento | CA | 94267-0008 | United States | 04/09/25 | $ 5,000,000.00 | G&A |
| GraphPad Software LLC | 225 Franklin Street | Floor 26 | Boston | MA | 02110 | United States | 02/27/25 | $ 20,250.00 | Opex |
| Guillermo Keller | | | | | | | 04/08/25 | $ 5,398.84 | Payroll |
| Guillermo Keller | | | | | | | 04/08/25 | $ 4,054.14 | Payroll |
| Gunderson Dettmer, LLP | 550 Allerton Street | | Redwood City | CA | 94063 | United States | 03/06/25 | $ 14,237.00 | Legal |
| Gunderson Dettmer, LLP | 550 Allerton Street | | Redwood City | CA | 94063 | United States | 03/20/25 | $ 22,312.00 | Legal |
| Gunderson Dettmer, LLP | 550 Allerton Street | | Redwood City | CA | 94063 | United States | 04/10/25 | $ 39,246.00 | Legal |
| Hanna Main | | | | | | | 03/31/25 | $ 3,317.50 | Payroll |
| HASA, Inc. | 23119 Drayton Street | | Saugus | CS | 91350 | | 02/06/25 | $ 457.97 | G&A |
| HCP Life Science REIT, Inc. | Bank of America | | Los Angeles | CA | 90074 | United States | 01/09/25 | $ 192,293.04 | Rent |
| HCP Life Science REIT, Inc. | Bank of America | | Los Angeles | CA | 90074 | United States | 01/30/25 | $ 192,293.04 | Rent |
| HCP Life Science REIT, Inc. | Bank of America | | Los Angeles | CA | 90074 | United States | 02/27/25 | $ 192,293.04 | Rent |
| Health Peak Properties, Inc. | 1920 Main Street | | Irvine | CA | 92614 | United States | 01/09/25 | $ 64,937.87 | Rent |
| Health Peak Properties, Inc. | 1920 Main Street | | Irvine | CA | 92614 | United States | 01/30/25 | $ 25,570.00 | Rent |
| Health Peak Properties, Inc. | 1920 Main Street | | Irvine | CA | 92614 | United States | 02/06/25 | $ 14,876.95 | Rent |
| Health Peak Properties, Inc. | 1920 Main Street | | Irvine | CA | 92614 | United States | 02/27/25 | $ 25,570.00 | Rent |
| Health Peak Properties, Inc. | 1920 Main Street | | Irvine | CA | 92614 | United States | 03/06/25 | $ 11,838.97 | Rent |
| Health Peak Properties, Inc. | 1920 Main Street | | Irvine | CA | 92614 | United States | 04/10/25 | $ 41,691.21 | Rent |
| Heinz Walz GmbH | Eichenring 6 | | Effeltrich | | 91090 | Germany | 01/27/25 | $ 1,728.16 | G&A |
| Heron, Matthew John Murray | | | | | | | 04/01/25 | $ 2,006.23 | Payroll |
| Illumina, Inc. | 12864 Collections Center Drive | | Chicago | IL | 60693 | United States | 01/30/25 | $ 38.00 | Opex |
| Imperial County Air Pollution Control District | 150 South 9th Street | | El Centro | CA | 92243 | United States | 01/16/25 | $ 226.50 | Opex |
| Imperial Irrigation District | PO Box 937 | | Imperial | CA | 92251-0937 | United States | 01/16/25 | $ 10.00 | G&A |
| Imperial Irrigation District | PO Box 937 | | Imperial | CA | 92251-0937 | United States | 01/23/25 | $ 2,619.18 | G&A |
| Imperial Irrigation District | PO Box 937 | | Imperial | CA | 92251-0937 | United States | 02/13/25 | $ 125.00 | G&A |
| Imperial Irrigation District | PO Box 937 | | Imperial | CA | 92251-0937 | United States | 02/20/25 | $ 2,914.77 | G&A |
| Imperial Irrigation District | PO Box 937 | | Imperial | CA | 92251-0937 | United States | 02/27/25 | $ 46.00 | G&A |
| Integra Biosciences Corporation | 2 Wentworth Drive | | Hudson | NH | 03051 | United States | 01/09/25 | $ 818.65 | Opex |
| Integra Biosciences Corporation | 2 Wentworth Drive | | Hudson | NH | 03051 | United States | 02/06/25 | $ 818.65 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 01/09/25 | $ 3,419.07 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 01/16/25 | $ 5,372.86 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 01/23/25 | $ 3,913.98 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 01/30/25 | $ 2,956.71 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 02/06/25 | $ 1,758.52 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 02/13/25 | $ 974.47 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 02/20/25 | $ 782.14 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 02/27/25 | $ 1,343.40 | Opex |
| Integrated DNA Technologies, Inc. | 1710 Commercial Park | | Coralville | IA | 52241 | United States | 03/06/25 | $ 349.18 | Opex |
| J Duffin EH&S Consulting | 11011 Dove Tail Terrace | | San Diego | CA | 92128 | United States | 01/23/25 | $ 2,636.25 | G&A |
| J Duffin EH&S Consulting | 11011 Dove Tail Terrace | | San Diego | CA | 92128 | United States | 02/06/25 | $ 2,266.25 | G&A |
| J Duffin EH&S Consulting | 11011 Dove Tail Terrace | | San Diego | CA | 92128 | United States | 02/20/25 | $ 4,440.00 | G&A |
| J Duffin EH&S Consulting | 11011 Dove Tail Terrace | | San Diego | CA | 92128 | United States | 03/13/25 | $ 4,948.75 | G&A |
| J Duffin EH&S Consulting | 11011 Dove Tail Terrace | | San Diego | CA | 92128 | United States | 04/10/25 | $ 11,191.00 | G&A |
| Jackson and Blanc | 7929 Arjons Drive | | San Diego | CA | 92126 | United States | 01/09/25 | $ 3,097.00 | Opex |
| Jade Security Systems, Inc. | 104 I Street | | Brawley | CA | 92227 | United States | 01/16/25 | $ 219.96 | G&A |
| Jade Security Systems, Inc. | 104 I Street | | Brawley | CA | 92227 | United States | 02/06/25 | $ 124.96 | G&A |
| Jade Security Systems, Inc. | 104 I Street | | Brawley | CA | 92227 | United States | 03/06/25 | $ 124.96 | G&A |
| Jade Security Systems, Inc. | 104 I Street | | Brawley | CA | 92227 | United States | 04/10/25 | $ 271.92 | G&A |
| Johnson, A'Myia B | | | | | | | 04/08/25 | $ 1,968.84 | Payroll |
| Joshua O'Connor | | | | | | | 04/03/25 | $ 1,967.38 | Payroll |
| Joshua O'Connor | | | | | | | 04/08/25 | $ 1,437.65 | Payroll |
| Juarez, Melissa | | | | | | | 04/01/25 | $ 1,739.32 | Payroll |
| Kate Boyd | | | | | | | 04/03/25 | $ 4,078.57 | Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 01/09/25 | $ 1,781.44 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 01/16/25 | $ 964.74 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 01/23/25 | $ 562.56 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 01/30/25 | $ 937.60 | Temp Payroll |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 02/06/25 | $ 750.08 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 02/13/25 | $ 1,500.16 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 02/20/25 | $ 973.80 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 02/27/25 | $ 1,067.99 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 03/06/25 | $ 973.80 | Temp Payroll |
| Kelly Services, Inc. | PO Box 31001-0422 | | Pasadena | CA | 91110-0422 | United States | 03/13/25 | $ 897.35 | Temp Payroll |
| Koch Modular Process Systems, LLC | 45 Eisenhower Drive | | Paramus | NJ | 07652 | United States | 01/16/25 | $ 6,000.00 | Opex |
| Lathrop GPM LLP | P.O. Box 7410148 | | Chicago | IL | 60674-0148 | United States | 01/09/25 | $ 1,625.00 | Legal |
| Leach, Roger A | | | | | | | 04/01/25 | $ 2,651.40 | Payroll |
| Leach, Trevor M | | | | | | | 04/10/25 | $ 4,220.95 | Payroll |
| Lloyd Pest Control | 1331 Morena Blvd., Ste 300 | | San Diego | CA | 92110-1598 | United States | 01/09/25 | $ 238.00 | G&A |
| Lloyd Pest Control | 1331 Morena Blvd., Ste 300 | | San Diego | CA | 92110-1598 | United States | 02/06/25 | $ 238.00 | G&A |
| Lloyd Pest Control | 1331 Morena Blvd., Ste 300 | | San Diego | CA | 92110-1598 | United States | 03/06/25 | $ 238.00 | G&A |
| Lockton Insurance Brokers, LLC | Dept LA 23878 | | Pasadena | CA | 91185-3878 | United States | 01/30/25 | $ 826.00 | Insurance |
| Lockton Insurance Brokers, LLC | Dept LA 23878 | | Pasadena | CA | 91185-3878 | United States | 03/13/25 | $ 47,969.10 | Insurance |
| Lockton Insurance Brokers, LLC | Dept LA 23878 | | Pasadena | CA | 91185-3878 | United States | 04/08/25 | $ 70,438.40 | Insurance |
| Lorenzo Soriano | | | | | | | 04/01/25 | $ 2,416.17 | Payroll |
| Lot Management, Inc. | 9455 Ridgehaven Ct. Ste 200 | | San Diego | CA | 92123 | United States | 02/06/25 | $ 750.00 | G&A |
| Luis Garcia | | | | | | | 04/01/25 | $ 8,049.63 | Payroll |
| Lumba, Charles | 10204 Keoki St | | San Diego | CA | 92126 | United States | 04/08/25 | $ 2,005.79 | Payroll |
| Madeline Skapik | | | | | | | 04/02/25 | $ 2,425.99 | Payroll |
| Maiko Ouyang | | | | | | | 04/01/25 | $ 4,243.73 | Payroll |
| Maiko Ouyang | | | | | | | 04/10/25 | $ 1,737.43 | Payroll |
| Main, Hanna Nicole | 10994 West Ocean Air Drive | | San Diego | CA | 92130 | United States | 04/01/25 | $ 1,437.65 | Payroll |
| Managed Solution, LLC | 2150 W. Washington Street | | San Diego | CA | 92110 | United States | 01/09/25 | $ 2,492.10 | G&A |
| Managed Solution, LLC | 2150 W. Washington Street | | San Diego | CA | 92110 | United States | 01/16/25 | $ 2,492.10 | G&A |
| Managed Solution, LLC | 2150 W. Washington Street | | San Diego | CA | 92110 | United States | 02/06/25 | $ 2,492.10 | G&A |
| Managed Solution, LLC | 2150 W. Washington Street | | San Diego | CA | 92110 | United States | 02/27/25 | $ 2,492.10 | G&A |
| Managed Solution, LLC | 2150 W. Washington Street | | San Diego | CA | 92110 | United States | 04/10/25 | $ 2,492.10 | G&A |
| Margaret M. Dunbar | 655 Highland Hills Road | | Nipomo | CA | 93444 | United States | 02/06/25 | $ 1,200.00 | Contractor |
| Margaret M. Dunbar | 655 Highland Hills Road | | Nipomo | CA | 93444 | United States | 04/10/25 | $ 1,200.00 | Contractor |
| Maria Durazo | | | | | | | 04/08/25 | $ 2,813.55 | Payroll |
| Mark Moosburner | | | | | | | 04/03/25 | $ 4,328.02 | Payroll |
| Marshall's Industrial Hardware | 8423 Production Ave. | | San Diego | CA | 92121-2022 | United States | 01/09/25 | $ 108.36 | Opex |
| Marshall's Industrial Hardware | 8423 Production Ave. | | San Diego | CA | 92121-2022 | United States | 02/27/25 | $ 73.67 | Opex |
| Marshall's Industrial Hardware | 8423 Production Ave. | | San Diego | CA | 92121-2022 | United States | 03/06/25 | $ 16.63 | Opex |
| Matthew Heron | | | | | | | 04/08/25 | $ 3,026.84 | Payroll |
| McKinley Engineering | 608 Hilo Way | | Vista | CA | 92081 | United States | 01/16/25 | $ 1,008.00 | Opex |
| McMaster-Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | United States | 01/09/25 | $ 840.94 | Opex |
| McMaster-Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | United States | 01/16/25 | $ 128.05 | Opex |
| McMaster-Carr | PO Box 7690 | | Chicago | IL | 60680-7690 | United States | 01/23/25 | $ 187.07 | Opex |
| McNeece Bros. Oil Company, Inc. | PO Box 1280 | | El Centro | CA | 92244-1280 | United States | 01/09/25 | $ 158.24 | Opex |
| Melissa Juarez | | | | | | | 04/04/25 | $ 4,941.79 | Payroll |
| Metafile Information System, Inc. | 1133 Balour Dr | | Encinitas | CA | 92024 | United States | 03/06/25 | $ 7,574.35 | G&A |
| Michael Carlson | | | | | | | 04/04/25 | $ 3,726.91 | Payroll |
| Mimecast North America Inc. | PO Box 772609 | | Detroit | MI | 48277-2609 | United States | 01/23/25 | $ 13,448.41 | G&A |
| Mintz Levin Cohn Ferris Glovsky and Popeo, PC | PO Box 4539 | | Boston | MA | 02212-4539 | United States | 02/13/25 | $ 667.80 | Legal |
| Moena Aqui | | | | | | | 04/02/25 | $ 6,320.90 | Payroll |
| Moosburner, Mark A | | | | | | | 04/11/25 | $ 2,765.86 | Payroll |
| Mouser Electronics | PO Box 99319 | | Fort Worth | TX | 76199-0319 | United States | 01/30/25 | $ 127.26 | G&A |
| Mouser Electronics | PO Box 99319 | | Fort Worth | TX | 76199-0319 | United States | 02/13/25 | $ 61.49 | G&A |
| MRSAKAHN II, LLC | 1502 Dale Lane | | Delray Beach | FL | 33444 | United States | 04/10/25 | $ 20,000.00 | Opex |
| NetApp Inc. | PO Box 883060 | | Los Angeles | CA | 90088-3060 | United States | 01/09/25 | $ 102.87 | G&A |
| NetApp Inc. | PO Box 883060 | | Los Angeles | CA | 90088-3060 | United States | 01/30/25 | $ 99.99 | G&A |
| NetApp Inc. | PO Box 883060 | | Los Angeles | CA | 90088-3060 | United States | 02/20/25 | $ 104.91 | G&A |
| NetApp Inc. | PO Box 883060 | | Los Angeles | CA | 90088-3060 | United States | 04/01/25 | $ 197.69 | G&A |
| Newark | PO Box 94151 | | Palatine | IL | 60094-4151 | United States | 02/13/25 | $ 194.00 | Opex |
| Newman, Darrian Michael | | | | | | | 04/01/25 | $ 3,598.39 | Payroll |
| Newman, Darrian Michael | | | | | | | 04/01/25 | $ 2,391.92 | Payroll |
| Nieves Adame, Shaily | | | | | | | 04/01/25 | $ 1,437.65 | Payroll |
| Nu-Chek-Prep, Inc. | PO Box 295 | | Elysian | MN | 56028 | United States | 01/09/25 | $ 545.00 | Opex |
| NuMega Resonance Labs, Inc. | 11526 Sorrento Valley Road, Suite B2 | | San Diego | CA | 92121 | United States | 01/23/25 | $ 780.00 | Opex |
| Occupational Services, Inc. | 6397 Nancy Ridge Drive | | San Diego | CA | 92121 | United States | 02/20/25 | $ 5,542.00 | G&A |
| Olim, Moshe | | | | | | | 04/01/25 | $ 8,696.96 | Payroll |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Olim, Moshe | | | | | | | 04/11/25 | $ 4,441.66 | Payroll |
| Osvaldo Parra | 4875 Governor Drive | | San Diego | CA | 92122 | United States | 01/09/25 | $ 3,976.85 | Contractor |
| Osvaldo Parra | 4875 Governor Drive | | San Diego | CA | 92122 | United States | 01/30/25 | $ 2,986.67 | Contractor |
| Osvaldo Parra | 4875 Governor Drive | | San Diego | CA | 92122 | United States | 02/06/25 | $ 5,313.40 | Contractor |
| Osvaldo Parra | 4875 Governor Drive | | San Diego | CA | 92122 | United States | 03/06/25 | $ 2,880.00 | Contractor |
| Osvaldo Parra | 4875 Governor Drive | | San Diego | CA | 92122 | United States | 04/10/25 | $ 3,604.88 | Contractor |
| PC Connection Sales Corporation | PO Box 536472 | | Pittsburgh | PA | 15253-5906 | United States | 01/23/25 | $ 1,599.33 | G&A |
| Pentair Aquatic Eco-Systems, Inc. | File 403587 | | Atlanta | GA | 30384-3587 | United States | 01/23/25 | $ 186.30 | Opex |
| Peter Anderson | | | | | | | 03/31/25 | $ 2,830.38 | Payroll |
| Pitney Bowes Global Financial Svcs, LLC | PO Box 981022 | | Boston | MA | 02298-1022 | United States | 01/09/25 | $ 35.00 | G&A |
| Posit Software, PBC | Attn: Accounts Receivable | | Chicago | IL | 60673-5661 | United States | 01/30/25 | $ 13,800.00 | G&A |
| Posit Software, PBC | Attn: Accounts Receivable | | Chicago | IL | 60673-5661 | United States | 02/13/25 | $ 13,800.00 | G&A |
| Principal Life Insurance Company | PO Box 77202 | | Minneapolis | MN | 55480-7200 | United States | 01/09/25 | $ 2,935.98 | Life Insurance |
| Principal Life Insurance Company | PO Box 77202 | | Minneapolis | MN | 55480-7200 | United States | 01/30/25 | $ 2,935.98 | Life Insurance |
| Principal Life Insurance Company | PO Box 77202 | | Minneapolis | MN | 55480-7200 | United States | 02/27/25 | $ 2,949.80 | Life Insurance |
| Professional Maintenance Systems | PO Box 80038 | | San Diego | CA | 92138-0038 | United States | 01/09/25 | $ 5,546.74 | G&A |
| Professional Maintenance Systems | PO Box 80038 | | San Diego | CA | 92138-0038 | United States | 01/30/25 | $ 5,307.45 | G&A |
| Professional Maintenance Systems | PO Box 80038 | | San Diego | CA | 92138-0038 | United States | 02/20/25 | $ 5,128.00 | G&A |
| Professional Maintenance Systems | PO Box 80038 | | San Diego | CA | 92138-0038 | United States | 04/10/25 | $ 5,658.22 | G&A |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 01/09/25 | $ 561.34 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 01/16/25 | $ 183.95 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 01/23/25 | $ 187.92 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 01/30/25 | $ 562.13 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 02/06/25 | $ 374.39 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 02/13/25 | $ 381.63 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 02/20/25 | $ 203.33 | Opex |
| Prudential Overall Supply, Inc. | PO Box 511886 | | Los Angeles | CA | 90051-1824 | United States | 02/27/25 | $ 297.59 | Opex |
| Rainin Instruments, LLC | PO Box 100802 | | Pasadena | CA | 91189-0802 | United States | 01/16/25 | $ 962.76 | Opex |
| Rainin Instruments, LLC | PO Box 100802 | | Pasadena | CA | 91189-0802 | United States | 02/13/25 | $ 962.76 | Opex |
| Ready Refresh | PO Box 856158 | | Louisville | KY | 40285-6158 | United States | 01/09/25 | $ 133.88 | G&A |
| Ready Refresh | PO Box 856158 | | Louisville | KY | 40285-6158 | United States | 02/06/25 | $ 40.00 | G&A |
| Ready Refresh | PO Box 856158 | | Louisville | KY | 40285-6158 | United States | 02/13/25 | $ 20.00 | G&A |
| Republic Services #467 | PO Box 60586 | | City of Industry | CA | 91716-0586 | United States | 01/09/25 | $ 174.19 | G&A |
| Republic Services #467 | PO Box 60586 | | City of Industry | CA | 91716-0586 | United States | 02/20/25 | $ 174.79 | G&A |
| Republic Services #467 | PO Box 60586 | | City of Industry | CA | 91716-0586 | United States | 02/20/25 | $ 174.79 | G&A |
| Republic Services #467 | PO Box 60586 | | City of Industry | CA | 91716-0586 | United States | 04/10/25 | $ 854.97 | G&A |
| Resonanz Group GmbH | Wachlenstrasse 5 | | Wollerau | Switzerland | 8832 | Switzerland | 02/11/25 | $ 16,200.00 | Opex |
| Richard San Pietro | 10706 Esmeraldas Dr. | | San Diego | CA | 92124 | United States | 01/09/25 | $ 800.00 | Contractor |
| Richard San Pietro | 10706 Esmeraldas Dr. | | San Diego | CA | 92124 | United States | 02/06/25 | $ 2,040.00 | Contractor |
| Richard San Pietro | 10706 Esmeraldas Dr. | | San Diego | CA | 92124 | United States | 03/06/25 | $ 3,640.00 | Contractor |
| Richard San Pietro | 10706 Esmeraldas Dr. | | San Diego | CA | 92124 | United States | 04/10/25 | $ 4,640.00 | Contractor |
| Rock Creek Advisors, LLC | 1738 Belmar Blvd. | | Belmar | NJ | 07719 | United States | 03/25/25 | $ 100,000.00 | Legal |
| Roger Leach | | | | | | | 03/31/25 | $ 4,640.34 | Payroll |
| Salesforce.com, Inc. | P.O. Box 203141 | | Dallas | TX | 75320-3141 | United States | 01/30/25 | $ 18,540.00 | Opex |
| San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 01/15/25 | $ 12,854.48 | Utilities |
| San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 01/15/25 | $ 6,708.67 | Utilities |
| San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 02/14/25 | $ 13,080.58 | Utilities |
| San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 02/14/25 | $ 7,019.45 | Utilities |
| San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 03/18/25 | $ 13,754.47 | Utilities |
| San Diego Gas & Electric | PO Box 25111 | | Santa Ana | CA | 92799-5111 | United States | 03/18/25 | $ 7,542.99 | Utilities |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 01/09/25 | $ 363.66 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 01/16/25 | $ 242.44 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 01/23/25 | $ 242.44 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 01/30/25 | $ 121.22 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 02/06/25 | $ 242.44 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 02/13/25 | $ 121.22 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 02/20/25 | $ 126.61 | Opex |
| San Diego Ice Company, Inc. | 3412 Kurtz Street | | San Diego | CA | 92110 | United States | 02/27/25 | $ 253.22 | Opex |
| ScaleMatrix Hosting, Inc. | 5775 Kearny Villa Road | | San Diego | CA | 92123 | United States | 01/09/25 | $ 16,558.76 | G&A |
| ScaleMatrix Hosting, Inc. | 5775 Kearny Villa Road | | San Diego | CA | 92123 | United States | 02/13/25 | $ 16,659.21 | G&A |
| ScaleMatrix Hosting, Inc. | 5775 Kearny Villa Road | | San Diego | CA | 92123 | United States | 04/10/25 | $ 33,011.71 | G&A |
| Schmidt Fire Protection Co., Inc. | 4760 Murphy Canyon Rd. | | San Diego | CA | 92123 | United States | 01/09/25 | $ 595.00 | G&A |
| Scientific Services Plus, LLC | PO Box 154 | | Williams Bay | WI | 53191 | United States | 01/09/25 | $ 837.32 | Opex |
| Scientific Services Plus, LLC | PO Box 154 | | Williams Bay | WI | 53191 | United States | 02/06/25 | $ 2,250.00 | Opex |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Scientific Services Plus, LLC | PO Box 154 | | Williams Bay | WI | 53191 | United States | 02/20/25 | $ 1,200.89 | Opex |
| Shaily Nieves Adame | | | | | | | 04/09/25 | $ 1,809.89 | Payroll |
| Shaily Nieves Adame | | | | | | | 04/09/25 | $ 1,437.65 | Payroll |
| Sharpe Refrigeration, Inc. | 7848 Silverton Ave Suite F | | San Diego | CA | 92126 | United States | 02/06/25 | $ 380.00 | Opex |
| Sheppard Mullin Richter & Hampton LLP | PO Box 840728 | | Los Angeles | CA | 90084-0728 | United States | 02/27/25 | $ 2,530.00 | Legal |
| Sheppard Mullin Richter & Hampton LLP | PO Box 840728 | | Los Angeles | CA | 90084-0728 | United States | 04/10/25 | $ 17,039.40 | Legal |
| Shimadzu Scientific Instruments, Inc. | 7102 Riverwood Drive | | Columbia | MD | 21046 | United States | 01/16/25 | $ 1,449.63 | Opex |
| Shimadzu Scientific Instruments, Inc. | 7102 Riverwood Drive | | Columbia | MD | 21046 | United States | 01/23/25 | $ 2,062.43 | Opex |
| Shimadzu Scientific Instruments, Inc. | 7102 Riverwood Drive | | Columbia | MD | 21046 | United States | 03/06/25 | $ 10,178.95 | Opex |
| Sigma-Aldrich Inc. | PO Box 734283 | | Chicago | IL | 60673-4283 | United States | 01/09/25 | $ 315.50 | Opex |
| Sigma-Aldrich Inc. | PO Box 734283 | | Chicago | IL | 60673-4283 | United States | 01/16/25 | $ 257.71 | Opex |
| Sigma-Aldrich Inc. | PO Box 734283 | | Chicago | IL | 60673-4283 | United States | 01/23/25 | $ 234.69 | Opex |
| Sigma-Aldrich Inc. | PO Box 734283 | | Chicago | IL | 60673-4283 | United States | 01/30/25 | $ 95.61 | Opex |
| Sigma-Aldrich Inc. | PO Box 734283 | | Chicago | IL | 60673-4283 | United States | 02/06/25 | $ 688.03 | Opex |
| SimplexGrinnell LP | Johnson Controls Fire Protection LP | | Palatine | IL | 60055-0320 | United States | 01/16/25 | $ 7,204.30 | Opex |
| SimplexGrinnell LP | Johnson Controls Fire Protection LP | | Palatine | IL | 60055-0320 | United States | 02/20/25 | $ 1,889.21 | Opex |
| SimplexGrinnell LP | Johnson Controls Fire Protection LP | | Palatine | IL | 60055-0320 | United States | 02/20/25 | $ 1,621.81 | Opex |
| Skapik, Madeline | | | | | | | 04/11/25 | $ 1,437.65 | Payroll |
| SmartFlow Technologies, Inc. | 3308 Lee Avenue | | Sanford | NC | 27332 | United States | 03/06/25 | $ 6,500.00 | Opex |
| Soriano, Lorenzo | | | | | | | 04/11/25 | $ 1,463.58 | Payroll |
| Southwest Equipment and Supply Inc | 202 E Main Street | | Calipatria | CA | 92233 | United States | 01/16/25 | $ 463.93 | Opex |
| Sparkletts | PO Box 660579 | | Dallas | TX | 75266-0579 | United States | 02/20/25 | $ 14.36 | G&A |
| Stericycle, Inc. | 28883 Network Place | | Chicago | IL | 60673 | United States | 01/09/25 | $ 73.00 | Opex |
| Stericycle, Inc. | 28883 Network Place | | Chicago | IL | 60673 | United States | 01/23/25 | $ 73.00 | Opex |
| Stericycle, Inc. | 28883 Network Place | | Chicago | IL | 60673 | United States | 02/06/25 | $ 72.72 | Opex |
| Stericycle, Inc. | 28883 Network Place | | Chicago | IL | 60673 | United States | 03/06/25 | $ 73.33 | Opex |
| Stretto, Inc. | Attn: Accounts Receivable | | Irvine | CA | 92602 | United States | 04/10/25 | $ 10,000.00 | Opex |
| T.S.F. Services Inc. | 118 E. Ross Ave. Suite C | | El Centro | CA | 92243-9448 | United States | 01/09/25 | $ 196.00 | Opex |
| T.S.F. Services Inc. | 118 E. Ross Ave. Suite C | | El Centro | CA | 92243-9448 | United States | 01/16/25 | $ 196.00 | Opex |
| T.S.F. Services Inc. | 118 E. Ross Ave. Suite C | | El Centro | CA | 92243-9448 | United States | 01/30/25 | $ 196.00 | Opex |
| T.S.F. Services Inc. | 118 E. Ross Ave. Suite C | | El Centro | CA | 92243-9448 | United States | 02/20/25 | $ 221.00 | Opex |
| Tecan US, Inc. | PO Box 602740 | | Charlotte | NC | 28260-2740 | United States | 02/13/25 | $ 6,970.78 | Opex |
| The Pitney Bowes Bank, Inc | PO BOX 981026 | | Boston | MA | 02298-1026 | United States | 01/30/25 | $ 201.12 | G&A |
| The Pitney Bowes Bank, Inc | PO BOX 981026 | | Boston | MA | 02298-1026 | United States | 02/27/25 | $ 45.91 | G&A |
| TNG Security, Inc. DBA CA Commercial Security | 9560 Ridgehaven Court | | San Diego | CA | 92123 | United States | 01/30/25 | $ 341.82 | G&A |
| Tom Griffin | | | | | | | 04/11/25 | $ 62,257.25 | Payroll |
| Tonkon Torp LLP | 888 SW 5th Ave | | Portland | OR | 97204 | United States | 01/09/25 | $ 3,129.75 | Legal |
| Tonkon Torp LLP | 888 SW 5th Ave | | Portland | OR | 97204 | United States | 01/23/25 | $ 3,129.75 | Legal |
| Tonkon Torp LLP | 888 SW 5th Ave | | Portland | OR | 97204 | United States | 02/06/25 | $ 1,616.62 | Legal |
| Tonkon Torp LLP | 888 SW 5th Ave | | Portland | OR | 97204 | United States | 02/20/25 | $ 415.62 | Legal |
| Tonkon Torp LLP | 888 SW 5th Ave | | Portland | OR | 97204 | United States | 04/10/25 | $ 390.00 | Legal |
| Trevor Leach | | | | | | | 04/02/25 | $ 10,892.19 | Payroll |
| Twist Bioscience Corporation | P.O. Box 2576 | | Carol Stream | IL | 60132-2576 | United States | 01/09/25 | $ 188.30 | Opex |
| Twist Bioscience Corporation | P.O. Box 2576 | | Carol Stream | IL | 60132-2576 | United States | 02/06/25 | $ 346.97 | Opex |
| Twist Bioscience Corporation | P.O. Box 2576 | | Carol Stream | IL | 60132-2576 | United States | 02/27/25 | $ 274.03 | Opex |
| Tyler Anderson | | | | | | | 04/01/25 | $ 5,194.86 | Payroll |
| Uline, Inc. | Attn: Accounts Receivable | | Chicago | IL | 60680-1741 | United States | 01/09/25 | $ 353.94 | Opex |
| Uline, Inc. | Attn: Accounts Receivable | | Chicago | IL | 60680-1741 | United States | 01/30/25 | $ 222.84 | Opex |
| Uline, Inc. | Attn: Accounts Receivable | | Chicago | IL | 60680-1741 | United States | 03/06/25 | $ 86.16 | Opex |
| UnitedHealthcare | P.O. Box 843118 | | Los Angeles | CA | 90084-3118 | United States | 01/15/25 | $ 19,787.02 | Health Insurance |
| UnitedHealthcare | P.O. Box 843118 | | Los Angeles | CA | 90084-3118 | United States | 02/14/25 | $ 28,836.48 | Health Insurance |
| UnitedHealthcare of California (UHIC) | P.O. Box 843118 | | Los Angeles | CA | 90084-3118 | United States | 02/24/25 | $ 65,646.62 | Health Insurance |
| UnitedHealthcare of California (UHIC) | P.O. Box 843118 | | Los Angeles | CA | 90084-3118 | United States | 03/13/25 | $ 30,060.61 | Health Insurance |
| UnitedHealthcare of California (UHIC) | P.O. Box 843118 | | Los Angeles | CA | 90084-3118 | United States | 03/13/25 | $ 24,311.75 | Health Insurance |
| UnitedHealthcare of California (UHIC) | P.O. Box 843118 | | Los Angeles | CA | 90084-3118 | United States | 04/11/25 | $ 19,068.75 | Health Insurance |
| US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | United States | 01/09/25 | $ 1,730.05 | G&A |
| US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | United States | 01/30/25 | $ 1,608.55 | G&A |
| US Bank Equipment Finance | PO Box 790448 | | St Louis | MO | 63179-0448 | United States | 02/20/25 | $ 1,487.05 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 01/14/25 | $ 1,003.84 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 01/14/25 | $ 804.85 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 02/11/25 | $ 1,105.13 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 02/11/25 | $ 817.80 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 03/11/25 | $ 960.08 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 03/11/25 | $ 817.80 | G&A |

**SOFA 3 ATTACHMENT**
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 04/10/25 | $ 1,012.56 | G&A |
| Verizon Wireless | One Verizon Way | | Basking Ridge | NJ | 07920 | United States | 04/10/25 | $ 827.80 | G&A |
| Verruto, John | | | | | | | 04/01/25 | $ 5,286.75 | Payroll |
| W.W. Grainger, Inc. | Dept. 874628100 | | Palatine | IL | 60038-0001 | United States | 01/30/25 | $ 216.72 | Opex |
| Water Works, Inc. | 5474 Complex Street | | San Diego | CA | 92123 | United States | 01/16/25 | $ 287.69 | Opex |
| Water Works, Inc. | 5474 Complex Street | | San Diego | CA | 92123 | United States | 02/20/25 | $ 3,976.06 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 01/09/25 | $ 2,508.59 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 01/16/25 | $ 2,850.59 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 01/23/25 | $ 739.61 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 01/30/25 | $ 1,530.30 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 02/06/25 | $ 3,081.71 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 02/13/25 | $ 1,479.57 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 02/20/25 | $ 494.26 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 02/27/25 | $ 750.69 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 03/06/25 | $ 3,059.74 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 03/13/25 | $ 2,648.64 | Opex |
| Westair Gases & Equipment Inc. | PO Box 101420 | | Pasadena | CA | 91189-1420 | United States | 04/09/25 | $ 8,068.01 | Opex |
| WEX Health, Inc. | P.O. Box 9528 | | Fargo | ND | 58106-9528 | United States | 01/16/25 | $ 176.50 | Payroll |
| WEX Health, Inc. | P.O. Box 9528 | | Fargo | ND | 58106-9528 | United States | 01/30/25 | $ 172.00 | Payroll |
| WEX Health, Inc. | P.O. Box 9528 | | Fargo | ND | 58106-9528 | United States | 03/06/25 | $ 185.50 | Payroll |
| Williams Scotsman, Inc. | P.O. BOX 91975 | | Chicago | IL | 60693-1975 | United States | 01/23/25 | $ 4,223.41 | G&A |
| Williams Scotsman, Inc. | P.O. BOX 91975 | | Chicago | IL | 60693-1975 | United States | 02/06/25 | $ 3,633.89 | G&A |
| Williams Scotsman, Inc. | P.O. BOX 91975 | | Chicago | IL | 60693-1975 | United States | 02/13/25 | $ 4,667.67 | G&A |
| Williams Scotsman, Inc. | P.O. BOX 91975 | | Chicago | IL | 60693-1975 | United States | 02/27/25 | $ 242.44 | G&A |
| Wilson Turner Kosmo LLP | 402 W Broadway | | San Diego | CA | 92101 | United States | 04/10/25 | $ 540.00 | Legal |
| Womble Bond Dickinson (US) LLP | 1313 North Market Street | | Wilmington | DE | 19801 | United States | 03/25/25 | $ 50,000.00 | Legal |
| Womble Bond Dickinson (US) LLP | 1313 North Market Street | | Wilmington | DE | 19801 | United States | 04/10/25 | $ 50,000.00 | Legal |
| Zendejas Hardware Inc. | P.O. Box 1080 | | Calipatria | CA | 92233 | United States | 01/30/25 | $ 165.82 | Opex |
| Zendejas Hardware Inc. | P.O. Box 1080 | | Calipatria | CA | 92233 | United States | 02/13/25 | $ 28.00 | Opex |
| Zendejas Hardware Inc. | P.O. Box 1080 | | Calipatria | CA | 92233 | United States | 02/27/25 | $ 169.05 | Opex |
| Zendejas Hardware Inc. | P.O. Box 1080 | | Calipatria | CA | 92233 | United States | 03/06/25 | $ 93.74 | Opex |

$9,638,512.94

SOFA 4 ATTACHMENT
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

**SOFA 4**

*Payments or other transfers of property made within 1 year before filing this case that benefited any insider*

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 04/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 04/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 04/12/24 | $ 33,371.79 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 04/26/24 | $ 18,533.13 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 05/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 05/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 05/10/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 05/24/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 06/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 06/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 06/07/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 06/21/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 07/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 07/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 07/05/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 07/19/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 08/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 08/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 08/02/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 08/16/24 | $ 53,026.91 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 08/16/24 | $ 18,000.39 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 09/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 09/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 10/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 10/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 10/11/24 | $ 56,251.83 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 10/11/24 | $ 39,000.85 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 10/25/24 | $ 45,113.41 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 11/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 11/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 11/22/24 | $ 7,500.16 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 12/01/24 | $ 101.38 | Reimburseable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 12/01/24 | $ 2,764.72 | Employer Portion of Health Insurance |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 12/06/24 | $ 6,112.56 | Payroll & Reimbursable Expenses |
| Fetzer, Oliver S | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Former CEO | 12/20/24 | $ 26,474.83 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/26/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/30/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/30/24 | $ 342.20 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/30/24 | $ 603.15 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/30/24 | $ 181.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/10/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/14/24 | $ 208.47 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/14/24 | $ 573.24 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/14/24 | $ 73.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/14/24 | $ 277.21 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/15/24 | $ 144.98 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/22/24 | $ 32.09 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/24/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/27/24 | $ 2,034.13 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/27/24 | $ (32.09) | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/07/24 | $ 17,426.40 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/17/24 | $ 416.94 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/18/24 | $ 16.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/19/24 | $ 8.19 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/19/24 | $ 40.99 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/19/24 | $ 48.97 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/19/24 | $ 10.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/20/24 | $ 38.24 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/21/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/21/24 | $ 604.40 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/24/24 | $ 507.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/24/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/24/24 | $ 50.22 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/01/24 | $ 344.09 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/03/24 | $ 48.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/03/24 | $ 169.48 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/04/24 | $ 109.46 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/04/24 | $ 164.46 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/05/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/11/24 | $ 338.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/15/24 | $ 1,040.56 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 517.96 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 409.68 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 178.90 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 646.77 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 416.94 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 60.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/24/24 | $ 20.66 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/29/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/29/24 | $ 280.51 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/31/24 | $ 1,303.72 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/01/24 | $ 48.64 | Reimburseable Expenses |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/02/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/08/24 | $ 604.40 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/16/24 | $ 14,902.08 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/22/24 | $ 93.66 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/29/24 | $ 500.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/29/24 | $ 338.96 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/30/24 | $ 14,902.08 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/30/24 | $ 64.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/02/24 | $ 228.96 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/09/24 | $ 140.33 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/10/24 | $ 567.02 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/11/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/13/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/16/24 | $ 226.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/23/24 | $ 1,499.78 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/23/24 | $ 248.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/25/24 | $ 338.45 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/27/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/02/24 | $ 203.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/02/24 | $ 672.94 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/04/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/09/24 | $ 187.07 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/11/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/11/24 | $ 84.79 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/17/24 | $ 605.48 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/17/24 | $ 203.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/25/24 | $ 14,902.08 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/25/24 | $ 194.42 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/25/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/01/24 | $ 299.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/08/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/12/24 | $ 152.50 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/12/24 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/14/24 | $ 1,485.07 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/20/24 | $ 492.17 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/22/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/01/24 | $ 48.64 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/01/24 | $ 1,397.73 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/06/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/17/24 | $ 650.50 | Reimburseable Expenses |

Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/17/24 | $ 631.82 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/17/24 | $ 227.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/17/24 | $ 107.38 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/18/24 | $ 364.46 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/20/24 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/24/24 | $ 77.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/01/25 | $ 49.19 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/01/25 | $ 3,392.65 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/03/25 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/03/25 | $ 101.73 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/17/25 | $ 14,902.08 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/20/25 | $ 1,260.52 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/30/25 | $ 222.51 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/31/25 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/01/25 | $ 49.19 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/01/25 | $ 3,392.65 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/03/25 | $ 133.72 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/03/25 | $ 1.09 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/03/25 | $ 594.93 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/03/25 | $ 33.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/03/25 | $ 64.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/03/25 | $ 265.84 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/06/25 | $ 186.38 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/14/25 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/20/25 | $ 119.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/21/25 | $ 10.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/21/25 | $ 10.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/21/25 | $ 13.47 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/21/25 | $ 15.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/24/25 | $ 364.97 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/24/25 | $ 466.07 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/25/25 | $ 80.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/25/25 | $ 150.65 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/28/25 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/01/25 | $ 49.19 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/01/25 | $ 3,392.65 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/14/25 | $ 13,846.16 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/19/25 | $ 1.77 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/19/25 | $ 410.97 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/19/25 | $ 245.89 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/19/25 | $ 1,372.95 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/28/25 | $ 15,054.36 | Payroll & Reimbursable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/28/25 | $ 88.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/28/25 | $ 33.50 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/01/25 | $ 3,392.65 | Employer Portion of Health Insurance |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/07/25 | $ 50.00 | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/11/25 | $ 62,257.25 | Payroll & Reimbursable Expenses |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/11/25 | $ (59.87) | Reimburseable Expenses |
| Griffin, Thomas Paul | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/25/25 | $ 90,000.00 | Bonus |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 04/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 04/12/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 04/26/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 05/01/24 | $ 2,653.99 | Employer of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 05/10/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 05/24/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 06/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 06/07/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 06/21/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 07/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 07/05/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 07/19/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 08/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 08/02/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 08/16/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 08/30/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 09/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 09/13/24 | $ 14,000.39 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 09/27/24 | $ 8,400.24 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 10/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 10/11/24 | $ 8,400.24 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 10/25/24 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 11/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 11/08/24 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 11/22/24 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 12/01/24 | $ 2,653.99 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 12/06/24 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 12/20/24 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 01/01/25 | $ 2,446.98 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 01/03/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 01/17/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 01/31/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 02/01/25 | $ 2,446.98 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 02/14/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 02/28/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 03/01/25 | $ 2,446.98 | Employer Portion of Health Insurance |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 03/14/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 03/28/25 | $ 5,600.16 | Payroll & Reimbursable Expenses |
| Miller, Douglas R | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Chief Financial Officer | 04/01/25 | $ 2,446.98 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/12/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/26/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |

**SOFA 4 ATTACHMENT**
Payments or other transfers of property made within 1 year before filing this case that benefited any insider

| Insider's Name | Address 1 | City | State | ZIP | Country | Relationship to the Debtor | Payment Date | Payment Amount | Reason for Payment or Transfer |
|---|---|---|---|---|---|---|---|---|---|
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/10/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 05/24/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/07/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 06/21/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/05/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 07/19/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/02/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/16/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 08/30/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/13/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 09/27/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/11/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 10/25/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/08/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 11/22/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/01/24 | $ 42.54 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/01/24 | $ 2,658.66 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/06/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 12/20/24 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/01/25 | $ 24.02 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/01/25 | $ 1,896.84 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/03/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/17/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 01/31/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/01/25 | $ 24.02 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/01/25 | $ 1,896.84 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/14/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 02/28/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/01/25 | $ 24.02 | Reimburseable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/01/25 | $ 1,896.84 | Employer Portion of Health Insurance |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/14/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 03/28/25 | $ 11,153.85 | Payroll & Reimbursable Expenses |
| Moellering, Eric | 11149 N. Torrey Pines Rd | La Jolla | CA | 92037 | United States | Co-Chief Executive Officer | 04/01/25 | $ 1,896.84 | Employer Portion of Health Insurance |

$ 1,627,511.07